**ELKEM METALS COMPANY and GLOBE METAL–LURGICAL INC., Plaintiffs,**

v.

**UNITED STATES, Defendant,**

and

**Companhia Brasiliera Carbureto De CÁlcio, Intervenor–Defendant.**

Slip Op. 02–34.

Court No. 01–00098.

United States Court of International Trade.

April 1, 2002.

Baker Botts LLP (Samuel J. Waldon and Matthew T. West) for Elkem Metals Company and Globe Metallurgical Inc.

Robert D. McCallum, Jr. Assistant Attorney General; David M. Cohen, Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (Reginald T. Blades, Jr.); and Office of Chief Counsel for Import Administration, U.S. Department of Commerce (John F. Koeppen), of counsel, for the defendant.

Dorsey & Whitney LLP (Philippe M. Bruno and Rosa S. Jeong) for Eletrosilex S.A.

*Opinion & Order*

AQUILINO, Judge.

This action consolidates complaints filed by Companhia Brasileira Carbureto de Cálcio and Eletrosilex S.A., CIT No. 01–00082, and by Elkem Metals Company and Globe Metallurgical Inc., CIT No. 01–00098, each praying for relief from *Silicon Metal From Brazil; Final Results of Antidumping Duty Administrative Review and Determination Not to Revoke in Part,* 66 Fed.Reg. 11,256 (Feb. 23, 2001), promulgated by the International Trade Administration, U.S. Department of Commerce ("ITA"). The plaintiffs in the second action ("Elkem & Globe") were granted leave to intervene as parties defendant in the first matter, from which resultant adverse posture they have filed a motion to dismiss Eletrosilex as a party with any actionable claim herein, alleging lack of standing.

## I

This motion takes the position that that Brazilian enterprise does not have standing to proceed under (a) the Tariff Act of 1930, as amended, and (b) the U.S. Constitution.

## A

The sum and substance of the motion is that in Brazil Eletrosilex S.A. no longer manufactures, produces or exports silicon metal and that it therefore has lost whatever standing it may have had to participate in judicial review of the kind authorized herein. That is, in early 2000, Eletrosilex began experiencing difficulty meeting its debt obligations. Press reports at that time ... noted that "Eletrosilex, a major silicon metal producer, is looking for a capital partner to pay its debt." ... These reports also indicated that Rima Industrial S/A ("Rima") was considering taking over Eletrosilex's production capacity....

During the summer of 2000, Rima took over [that] capacity, and Eletrosilex ceased to produce silicon metal. According to the *Tex Report* (a metal industry publication), silicon metal production in Brazil underwent a "reorganization" in July and August 2000.... The *Tex Report* specifically notes that "since Eletrosilex has been depressed on their operations for a long period, Rima has leased the equipment held by Eletrosilex and is producing silicon metal by this leased equipment." ... As a result, Eletrosilex ceased all production and exportation of silicon metal. The last imports of silicon metal produced by Eletrosilex entered the U.S. market in July 2000. Since August 2000, there have been no entries into the U.S. market of silicon metal produced by Eletrosilex.

On February 23, 2001, the [ITA] ... found that Eletrosilex had made sales at less than fair value during the period of review. Based on Eletrosilex's failure to provide critical information necessary for the [ITA] to calculate a margin, the [agency] properly relied on facts available, and imposed a dumping margin of 93.2% on imports of silicon metal from Eletrosilex during the period of review.... Eletrosilex filed an appeal of the determination with this Court pursuant to 28 U.S.C. § 1581(c) and 19 U.S.C.

§ 1516a.[1]

On its face, this representation does not advance the relief that the movants seek. To begin with, ITA reviews pursuant to 19 U.S.C. § 1675, the final results of one of which is the statutory basis of this consolidated action, invariably cover past periods of importation. Here, that period was July 1, 1998 through June 30, 1999. And there is no showing that Eletrosilex was not doing then the business at issue. In fact, the firm denies that is has

> ceased to exist. Eletrosilex has been significantly reorganized over the past several years. Nonetheless, [it] still exists as a legal entity that leases production equipment to Rima Industrial S/A ... to produce silicon metal.... Because of this arrangement, Eletrosilex remains a participant in the industry and is an interested party.

> In addition, Eletrosilex was also an interested party during the course of the initial action and at the time that the appeal was initiated. [It] directly produced silicon metal for import through August 2000, and, as a result, [ ] received a separate dumping margin from the [ITA] of 93.2% ....... Eletrosilex continues to be involved, if indirectly, in the sale of silicon metal for import

through its leasing agreement with Rima. Thus, [it] maintains a stake in the outcome of this appeal and is an interested party.[2]

Whatever its current role exactly may be, the administrative record at bar does not show that either Elkem & Globe or the ITA itself challenged Eletrosilex's standing to participate in the agency's review of imports during 1998–99. That process was governed by that part of the Tariff Act which defined "interested party", in pertinent part, as "a foreign manufacturer, producer, or exporter ... of subject merchandise"[3]. And it is that administrative standing which becomes the basis for judicial review of that process per the Tariff Act and also the Customs Courts Act of 1980. While the former has been enacted in the present tense, to wit,

> an interested party who is a party to the proceeding in connection with which the matter arises may commence an action in the United States Court of International Trade by filing a summons, and ... a complaint, ... contesting any factual findings or legal conclusions upon which the [ITA] determination is based[,[4]]

the latter is couched in the past tense *viz.:*

> A civil action contesting a determination listed in [19 U.S.C. § 1516a] may be

---

**1.** Elkem & Globe Motion to Dismiss for Lack of Standing, pp. 3–4 (citations omitted).

Some of those omitted citations are to sources not part of the ITA administrative record filed herein, which absence has caused both Eletrosilex and the defendant to formally object to their reference and reliability.

These objections are well-founded. *See generally McKechnie Brothers (N.Z.) Ltd. v. U.S. Dep't of Commerce,* 10 CIT 707 (1986), and cases cited therein. The court quotes this part of the motion only for the purpose of exposing its innate inadequacy, as discussed hereinafter.

**2.** Eletrosilex Opposition to Defendant–Intervenors' Motion to Dismiss for Lack of Standing, pp. 2–3.

**3.** 19 U.S.C. § 1677(9)(A) (1999). Subject merchandise, in turn, was defined in part as "the class or kind of merchandise that is within the scope of ... a review", 19 U.S.C. § 1677(25) (1999), like the one at issue herein.

**4.** 19 U.S.C. § 1516a(a)(2)(A) (1999).

commenced in the Court of International Trade by any interested party who was a party to the proceeding in connection with which the matter arose.

28 U.S.C. § 2631(c). And subsection (k) of that section 2631 adopts the Tariff Act meaning of "interested party", 19 U.S.C. § 1677(9)-(A), *supra.*

Reading these statutory sections together, and understanding the entire process to which they were enacted to apply, illuminate Eletrosilex as still standing within their ambit. Elkem & Globe read *Brother Industries, Ltd. v. United States,* 16 CIT 150, 787 F.Supp. 1454 (1992), to the contrary. The court cannot concur. First, the Tariff Act's definition of interested party was different when that case was decided. Section 1677(9)(A) in 1991 defined such a party to be "a foreign manufacturer, producer, or exporter ... of merchandise which is the subject of an investigation ...." That is, linguistically at least, the definition was predicated upon a present *investigation* within the meaning of the Tariff Act, which in *Brother* meant a material-injury investigation by the International Trade Commission ("ITC"). While that agency did not object to the standing of the companies Brother before it until after it had decided upon its final, affirmative determination, the record showed that the erstwhile Brother producer in Japan of merchandise which was the subject of the underlying investigation had, in fact, transformed itself into a manufacturer of those particular goods exclusively in the United States. Since the focus of such an investigation by the Commission is on current or possible future material injury to a domestic U.S. industry by competing foreign imports, logic and the law coalesced in the Court of International Trade's dismissal of the Brother companies' appeal from the ITC's affirmative determination:

> ... The use of the present verb tense in the statute suggests that if the merchandise manufactured, exported or imported by the plaintiffs ceases to be the subject of the investigation, then the plaintiffs are no longer interested parties.[5]

Clearly, that circumstance is not analogous to the one posed by Eletrosilex herein.

### B

In fact, reference to the constitutional requirement for standing before a federal court buttresses that company's current right to be heard on the merits of its complaint. That requirement has been summarized by the Supreme Court to mean that a party must show that (i) it has suffered an injury in fact that is concrete and is actual or imminent, not conjectural or hypothetical; (ii) the injury is fairly

---

**5.** *Brother Industries, Ltd. v. United States,* 16 CIT 150, 152, 787 F.Supp. 1454, 1456 (1992). In the only other case cited in Elkem & Globe's motion with regard to the statutory standard, *Citrosuco Paulista, S.A. v. United States,* 12 CIT 1196, 1199–1201, 704 F.Supp. 1075, 1081–82 (1988), the court denied a motion for leave to intervene before it in that matter on the part of an association of growers of Florida citrus fruit. While that group was the petitioner before the ITA and the ITC for investigations and relief, the object thereof was frozen concentrated orange juice from Brazil. And since at that time the definition of interested party was tied, in pertinent part, to "a like product", 12 CIT at 1200, 704 F.Supp. at 1081, the court could not equate the domestic growers' fruit with the Brazilian merchandise:

> As with grapes and wine, the Court holds that round oranges and frozen concentrated orange juice are different products for a "like product" determination.

12 CIT at 1201, 704 F.Supp. at 1082.

traceable to the challenged action; and (iii) it is likely, as opposed to merely speculative, that the injury will be redressed by a favorable federal court decision. *Friends of the Earth, Inc. v. Laidlaw Environmental Services (TOC), Inc.*, 528 U.S. 167, 180–81, 120 S.Ct. 693, 145 L.Ed.2d 610 (2000). Probable economic injury suffices to establish standing. *E.g., Clinton v. City of New York*, 524 U.S. 417, 432–33, 118 S.Ct. 2091, 141 L.Ed.2d 393 (1998), citing *Investment Company Institute v. Camp*, 401 U.S. 617, 620, 91 S.Ct. 1091, 28 L.Ed.2d 367 (1971). And the party need not establish with a certainty that it will take advantage of the economic benefit if it were to prevail. *E.g., Bryant v. Yellen*, 447 U.S. 352, 367 n. 17, 100 S.Ct. 2232, 65 L.Ed.2d 184 (1980).

Moreover, for purposes of resolving herein Elkem & Globe's motion to dismiss, the material allegations of the complaint are to be taken as admitted and liberally construed in favor of Eletrosilex. *E.g., Jenkins v. McKeithen*, 395 U.S. 411, 421–22, 89 S.Ct. 1843, 23 L.Ed.2d 404, *reh'g denied*, 396 U.S. 869, 90 S.Ct. 35, 24 L.Ed.2d 123 (1969), and cases cited therein. Following that required, traditional approach at bar leaves this court unable to conclude that that Brazilian company has no cognizable stake in the outcome of this action contesting an antidumping-duty margin of 93.2 percent for exports in 1998–99. *Cf. Japan Whaling Ass'n v. American Cetacean Soc'y*, 478 U.S. 221, 230–31 n. 4, 106 S.Ct. 2860, 92 L.Ed.2d 166 (1986) (would-be watchers of whales on high seas found to have standing in federal court to pursue U.S. enforcement of the International Convention for the Regulation of Whaling against other nations).

## II

In view of the foregoing, the motion of Elkem & Globe to dismiss Eletrosilex S.A.

from this consolidated action must be, and it hereby is, denied. And the court will therefore proceed to consider the merits of that company's complaint.

So ordered.